UNITED STATES of America,
Plaintiff-Appellee

v.

Jose Luis ZUNIGA-HERNANDEZ, also
known as Wicho, also known as Com-
mandante Wicho, also known as XW,
Defendant-Appellant

No. 15-40353
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed August 30, 2017

Stephanie Coon Bauman, Carmen Cas-
tillo Mitchell, Assistant U.S. Attorney,
U.S. Attorney's Office, Southern District of
Texas, Houston, TX, for Plaintiff-Appellee

Brittany Carroll Lacayo, Houston, TX,
for Defendant-Appellant

Before KING, ELROD, and
HIGGINSON, Circuit Judges.

PER CURIAM: *

Jose Luis Zuniga-Hernandez ap-
peals his guilty plea convictions for con-
spiring to import into the United States
five kilograms or more of cocaine and 1000
kilograms or more of marijuana. He ar-
gues that his guilty plea was not knowing
and voluntary because (1) he was misad-
vised regarding both the mandatory mini-
mum term, and the maximum term, of
supervised release to which he was sub-
ject, (2) he was misadvised that the Gov-
ernment would recommend that he receive
a reduction for acceptance of responsibili-
ty, and (3) he believed that his imprison-
ment guidelines range would be less than
life. Despite the waiver contained in Zuni-
ga-Hernandez's plea agreement, he retains
the right to challenge the plea agreement,
and the plea itself, as unknowing or invol-

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

untary. *See United States v. Carreon-Ibarra*, 673 F.3d 358, 362 n.3 (5th Cir. 2012); *United States v. Brown*, 328 F.3d 787, 789-90 (5th Cir. 2003).

"Rule 11 ensures that a guilty plea is knowing and voluntary by requiring the district court to follow certain procedures before accepting such a plea." *Brown*, 328 F.3d at 789 (internal quotation marks and citation omitted). Where, as here, a defendant does not object to Rule 11 errors in the district court, we review for plain error and "may consult the whole record when considering the effect of any error on substantial rights." *Id.* (internal quotation marks and citation omitted). To show plain error, the defendant must show that the error was clear or obvious and affects his substantial rights. *Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). If he makes such a showing, this court has the discretion to correct the error but only if it " 'seriously affect[s] the fairness, integrity or public reputation of judicial proceedings.' " *Id.* (alteration in original) (quoting *United States v. Olano*, 507 U.S. 725, 736, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)). To show that Rule 11 error affected a defendant's substantial rights, he "must show a reasonable probability that, but for the error, he would not have entered the plea." *United States v. Dominguez Benitez*, 542 U.S. 74, 76, 81-83, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004).

■ Although the district court committed clear error by failing to advise Zuniga-Hernandez correctly of the maximum term of supervised release to which he was subject, *see* Federal Rule of Criminal Procedure 11(b)(1)(H), Zuniga-Hernandez fails to show that his substantial rights were affected since the presentence report accurately advised him the maximum term of supervised release was life, and he neither objected nor sought to withdraw his guilty plea after learning of the correct maximum. *See Puckett*, 556 U.S. at 135, 129 S.Ct. 1423; *United States v. Vasquez-Bernal*, 197 F.3d 169, 171 (5th Cir. 1999) (holding that district court's failure to inform defendant of punishment range at rearraignment did not affect his substantial rights when range was correctly set forth in presentence report). With regard to his remaining claims, all of which are conclusory, Zuniga-Hernandez fails to show any violation of Rule 11, much less plain error. *See Puckett*, 556 U.S. at 135, 129 S.Ct. 1423.

AFFIRMED.